UNITED STATES of America,
Plaintiff–Appellee

v.

Servando MARTINEZ, Defendant–
Appellant.

No. 08–50961
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Sept. 22, 2009.

Joseph H. Gay, Jr., Assistant U.S. At-
torney, U.S. Attorney's Office Western
District of Texas, San Antonio, TX, for
Plaintiff–Appellee.

Rafael Leal, Law Office of Rafael Leal,
San Antonio, TX, for Defendant–Appellant.

Before JOLLY, WIENER, and
ELROD, Circuit Judges.

PER CURIAM: *

Servando Martinez appeals following his
guilty plea to conspiracy to possess with
intent to distribute five kilograms or more
of cocaine. Martinez argues that the dis-
trict court abused its discretion in denying
his motion to withdraw his guilty plea filed
eleven months after he entered the plea.
He contends that based on an analysis of
the factors considered in *United States v.
Carr,* 740 F.2d 339 (5th Cir.1984), he
showed a fair and just reason for the
withdrawal of the plea.

Martinez has not carried his burden of
showing a fair and just reason for allowing
the withdrawal of his plea. *United States
v. Still,* 102 F.3d 118, 124 (5th Cir.1996).
His belated assertion of innocence, which
is contrary to his sworn testimony at his
rearraignment and his reaffirmation of his
guilt to the district court at a post-guilty
plea hearing, is not credible and he has
provided no substantial reason for the

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

eleven-month delay in filing the motion. *See United States v. Lampazianie,* 251 F.3d 519, 524–25 (5th Cir.2001). The record refutes Martinez's contention that he did not understand that he was pleading guilty to the drug conspiracy charge. Martinez was also made aware of the potential penalty that could be imposed for his offense and the rights that he was waiving by pleading guilty. *See Boykin v. Alabama,* 395 U.S. 238, 244, 89 S.Ct. 1709, 23 L.Ed.2d 274 (1969). Thus, even if his counsel provided him with an incorrect estimate of his potential sentence, the record reflects that Martinez understood the length of time that he faced if he pleaded guilty and there is no indication that he would have proceeded to trial on the conspiracy and money laundering counts but for counsel's alleged error. *Hill v. Lockhart,* 474 U.S. 52, 56–59, 106 S.Ct. 366, 88 L.Ed.2d 203 (1985); *United States v. Santa Lucia,* 991 F.2d 179, 180 (5th Cir.1993). Thus, he failed to show he was prejudiced by counsel's representation. *Hill,* 474 U.S. at 59, 106 S.Ct. 366.

In light of the length of the delay since his guilty plea, Martinez has not shown that the withdrawal of his plea will not prejudice the Government, who would have to reassemble the evidence to be presented in the case. Nor has he shown that proceeding to trial would not inconvenience the district court or waste judicial resources.

Martinez has not established that the district court abused its discretion in denying his motion to withdraw. *See United States v. Powell,* 354 F.3d 362, 370 (5th Cir.2003).

AFFIRMED.